B6A (Official Form 6A) (12/07)

In re **FasTech Services, Inc., a Nevada corporation** _____ ,    Case No. __**10-81323**__ _____

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

__**0**__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    **FasTech Services, Inc., a Nevada corporation**          Case No.    **10-81323**
,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Secured business loan | | | | | |
| **Associated Bank** **200 North Adams Street** **Green Bay, WI 54307** | - | | **Accounts receivable, inventory, equipment and general intangibles Associated Mechanical, Inc. and R.J. Power Plumbing and Heating Company** | | | | | |
| | | | Value $      **Unknown** | | | | **4,861,095.00** | **Unknown** |
| Account No. | | | Secured business loan | | | | | |
| **South Side Bank** **2119 SW Adams** **Peoria, IL 61602** | - | | **Accounts receivable, inventory and equipment of Art and Print, Inc.** | | | | | |
| | | | Value $      **0.00** | | | | **412,948.66** | **412,948.66** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| **0**    continuation sheets attached | | | Subtotal (Total of this page) | | | | 5,274,043.66 | 412,948.66 |
| | | | Total (Report on Summary of Schedules) | | | | 5,274,043.66 | 412,948.66 |

B6E (Official Form 6E) (4/10)

In re   __FasTech Services, Inc., a Nevada corporation_____,   Case No. ___10-81323_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____8_____ continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **FasTech Services, Inc., a Nevada corporation**                              ,    Case No.    **10-81323**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.<br><br>**Carpenters Local 347**<br>**2412 North Main Street**<br>**East Peoria, IL 61611** | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Central Laborers Union** | | - | | **Check-off dues** | | | | 7.49 | 0.00 | 7.49 |
| Account No.<br><br>**Central Laborers Union** | | - | | **SCWD** | | | | 6.64 | 0.00 | 6.64 |
| Account No.<br><br>**Central Laborers Union** | | - | | **Vacation fund** | | | | 16.00 | 0.00 | 16.00 |
| Account No.<br><br>**Central Laborers Union** | | - | | **Journeyman - company contribution** | | | | 108.32 | 0.00 | 108.32 |

Sheet  **1**   of  **8**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 138.45 | 138.45 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **FasTech Services, Inc., a Nevada corporation**                                    ,    Case No.   **10-81323**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Health & Welfare benefits | | | | | |
| **East Central Illinois Pipe Trades c/o Cavanagh & O'Hara LLP 407 East Adams Street P.O. Box 5043 Springfield, IL 62705** | | - | | | | | | 27,644.78 | 0.00<br>27,644.78 |
| Account No. | | | | Apprentice company contributions | | | | | |
| **Pipefitters Local #353 6304 West Development Drive Peoria, IL 61604** | | - | | | | | | 16,345.43 | 0.00<br>16,345.43 |
| Account No. | | | | Building trades WCIBT | | | | | |
| **Pipefitters Local #353 6304 West Development Drive Peoria, IL 61604** | | - | | | | | | 403.81 | 0.00<br>403.81 |
| Account No. | | | | Credit union savings & PEC | | | | | |
| **Pipefitters Local #353 6304 West Development Drive Peoria, IL 61604** | | - | | | | | | 4,806.94 | 0.00<br>4,806.94 |
| Account No. | | | | Journeyman company contributions | | | | | |
| **Pipefitters Local #353 6304 West Development Drive Peoria, IL 61604** | | - | | | | | | 31,603.20 | 0.00<br>31,603.20 |

Sheet  **2**   of  **8**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 80,804.16 | 80,804.16 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **FasTech Services, Inc., a Nevada corporation**                              Case No.    **10-81323**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Pipe trades PTDC | | | | | 0.00 |
| **Pipefitters Local #353** **6304 West Development Drive** **Peoria, IL 61604** | - | | | | | | | 696.40 | 696.40 |
| Account No. | | | | Union dues | | | | | 0.00 |
| **Pipefitters Local #353** **6304 West Development Drive** **Peoria, IL 61604** | - | | | | | | | 3,533.53 | 3,533.53 |
| Account No. | | | | COPE Fund | | | | | 428.60 |
| **Plumbers & Pipefitters Local #137** **2880 East Cook** **P.O. Box 3526** **Springfield, IL 62708** | - | | | | | | | 428.60 | 0.00 |
| Account No. | | | | Savings fund | | | | | 0.00 |
| **Plumbers & Pipefitters Local #137** **2880 East Cook** **P.O. Box 3526** **Springfield, IL 62708** | - | | | | | | | 6,635.00 | 6,635.00 |
| Account No. | | | | Working dues | | | | | 0.00 |
| **Plumbers & Pipefitters Local #137** **2880 East Cook** **P.O. Box 3526** **Springfield, IL 62708** | - | | | | | | | 4,470.31 | 4,470.31 |

Sheet __3__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 428.60 | |
| 15,763.84 | 15,335.24 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **FasTech Services, Inc., a Nevada corporation** ,    Case No.  **10-81323**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Plumbers & Pipefitters Local #137**<br>**2880 East Cook**<br>**P.O. Box 3526**<br>**Springfield, IL 62708** | - | | | | | **Fringe benefits - company contribution** | | | | **31,073.61** | 0.00 | **31,073.61** |
| Account No.<br><br>**Plumbers & Pipefitters Local #99**<br>**406 Eldorado Road**<br>**Bloomington, IL 61704** | - | | | | | **401(k)** | | | | **44.64** | 0.00 | **44.64** |
| Account No.<br><br>**Plumbers & Pipefitters Local #99**<br>**406 Eldorado Road**<br>**Bloomington, IL 61704** | - | | | | | **Journeyman company contributions** | | | | **9,478.04** | 0.00 | **9,478.04** |
| Account No.<br><br>**Plumbers & Pipefitters Local #99**<br>**406 Eldorado Road**<br>**Bloomington, IL 61704** | - | | | | | **Organizing fund** | | | | **311.30** | 0.00 | **311.30** |
| Account No.<br><br>**Plumbers & Pipefitters Local #99**<br>**406 Eldorado Road**<br>**Bloomington, IL 61704** | - | | | | | **PAC** | | | | **51.50** | 0.00 | **51.50** |

Sheet __4__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    | 0.00
(Total of this page)    **40,959.09** | **40,959.09**

B6E (Official Form 6E) (4/10) - Cont.

In re **FasTech Services, Inc., a Nevada corporation** , Case No. **10-81323**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | **Working dues** | | | | | |
| **Plumbers & Pipefitters Local #99 406 Eldorado Road Bloomington, IL 61704** | - | | | | | | | 0.00 | |
| | | | | | | | | 787.05 | 787.05 |
| Account No. | | | | **Building trades WCIBT** | | | | | |
| **Plumbers Local #63 609 South Hillside Avenue Peoria, IL 61604** | - | | | | | | | 0.00 | |
| | | | | | | | | 97.60 | 97.60 |
| Account No. | | | | **Journeyman company contributions** | | | | | |
| **Plumbers Local #63 609 South Hillside Avenue Peoria, IL 61604** | - | | | | | | | 0.00 | |
| | | | | | | | | 18,509.71 | 18,509.71 |
| Account No. | | | | **Pipe trades PTDC** | | | | | |
| **Plumbers Local #63 609 South Hillside Avenue Peoria, IL 61604** | - | | | | | | | 0.00 | |
| | | | | | | | | 205.17 | 205.17 |
| Account No. | | | | **Political education PEC** | | | | | |
| **Plumbers Local #63 609 South Hillside Avenue Peoria, IL 61604** | - | | | | | | | 0.00 | |
| | | | | | | | | 39.08 | 39.08 |

Sheet _5_ of _8_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 19,638.61 | 19,638.61 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **FasTech Services, Inc., a Nevada corporation**                      ,    Case No.   **10-81323**
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  <br><br>**Plumbers Local #63**<br>**609 South Hillside Avenue**<br>**Peoria, IL 61604** | | - | **Supplemental retiree fund** | | | | 244.25 | 0.00 | 244.25 |
| Account No.  <br><br>**Plumbers Local #63**<br>**609 South Hillside Avenue**<br>**Peoria, IL 61604** | | - | **Union dues** | | | | 1,024.24 | 0.00 | 1,024.24 |
| Account No.  <br><br>**Sheet Metal Workers Local 218**<br>**2855 Via Verde**<br>**Springfield, IL 62703** | | - | **Equality fund** | | | | 358.23 | 358.23 | 0.00 |
| Account No.  <br><br>**Sheet Metal Workers Local 218**<br>**2855 Via Verde**<br>**Springfield, IL 62703** | | - | **P.A.L. fund** | | | | 90.59 | 0.00 | 90.59 |
| Account No.  <br><br>**Sheet Metal Workers Local 218**<br>**2855 Via Verde**<br>**Springfield, IL 62703** | | - | **Youth to Youth fund** | | | | 406.41 | 0.00 | 406.41 |

Sheet  **6**  of  **8**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

358.23

2,123.72    1,765.49

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                   Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **FasTech Services, Inc., a Nevada corporation**                              ,    Case No.    **10-81323**
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. <br><br> **Sheet Metal Workers Local 218** <br> **2855 Via Verde** <br> **Springfield, IL 62703** | - | | | Apprentice fringe benefits fund - company contribution | | | | 5,371.43 | 0.00 <br><br> 5,371.43 | |
| Account No. <br><br> **Sheet Metal Workers Local 218** <br> **2855 Via Verde** <br> **Springfield, IL 62703** | - | | | Journeyman fringe benefit fund - company contribution | | | | 28,853.82 | 0.00 <br><br> 28,853.82 | |
| Account No. <br><br> **SMW Local 36** | - | | | 401(k) | | | | 545.75 | 0.00 <br><br> 545.75 | |
| Account No. <br><br> **SMW Local 36** | - | | | 401(k) - company contribution | | | | 927.50 | 0.00 <br><br> 927.50 | |
| Account No. | | | | | | | | | | |

Sheet **7** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 35,698.50 | 35,698.50 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **FasTech Services, Inc., a Nevada corporation**                    ,    Case No.    **10-81323**
                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Withholding tax and SUTA** | | | | | | |
| **Illinois Department of Revenue P.O. Box 19447 Springfield, IL 62794-9447** | - | | | | | | | 196,103.71 | |
| | | | | | | | 196,103.71 | | 0.00 |
| Account No. | | | | | | | | | |
| **Illinois Dept of Revenue Retailers Occupation Tax Springfield, IL 62796-0001** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | **Withholding tax and FUTA** | | | | | | |
| **Internal Revenue Service P.O. Box 21126 Philadelphia, PA 19114** | - | | | | | | | 639,632.11 | |
| | | | | | | | 639,632.11 | | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __8__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 835,735.82 | |
| (Total of this page) | 835,735.82 | 0.00 |
| Total | 836,522.65 | |
| (Report on Summary of Schedules) | 1,030,862.19 | 194,339.54 |

B6F (Official Form 6F) (12/07)

In re     **FasTech Services, Inc., a Nevada corporation**                              ,     Case No.   __10-81323__
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | | | | | | |
| | | | J | C | | | | | |
| Account No. <br><br> **1st Choice Courier & Distributions, Inc.** <br> **P.O. Box 66980** <br> **Saint Louis, MO 63166-6980** | | - | | | | | | | **52.50** |
| Account No. <br><br> **A.O. Smith Water Products** <br> **12024 Collections Center Drive** <br> **Chicago, IL 60693** | | - | | | **For informational purposes** | | | | **0.00** |
| Account No. <br><br> **Adecco Employment Services** <br> **Dept. CH 10491** <br> **Palatine, IL 60055-4091** | | - | | | | | | | **337.35** |
| Account No. <br><br> **ADP, Inc.** <br> **P.O. Box 78415** <br> **Phoenix, AZ 85062-8415** | | - | | | | | | | **62.72** |
| __57__   continuation sheets attached | | | | | Subtotal <br> (Total of this page) | | | | **452.57** |

B6F (Official Form 6F) (12/07) - Cont.

In re __FasTech Services, Inc., a Nevada corporation_____,    Case No. ___10-81323___
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ADT Security Services, Inc.**<br>**P.O. Box 371967**<br>**Pittsburgh, PA 15250-7967** | - | | | | | | 502.00 |
| Account No.<br><br>**Advanced Auto Parts**<br>**P.O. Box 5219**<br>**Carol Stream, IL 60197-5219** | | | | | | | 29.71 |
| Account No.<br><br>**Airdronic Test & Balance, Inc.**<br>**801 1st Avenue**<br>**Rochelle, IL 61068-1817** | - | | | | | | 663.00 |
| Account No.<br><br>**Airgas**<br>**P.O. Box 802615**<br>**Chicago, IL 60680-2615** | - | | | | | | 104.29 |
| Account No.<br><br>**Airgas Mid America**<br>**P.O. Box 1117**<br>**Bowling Green, KY 42102-1117** | - | | | | | | 167.68 |

Sheet no. _1___ of _57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,466.68

B6F (Official Form 6F) (12/07) - Cont.

In re   **FasTech Services, Inc., a Nevada corporation** ,   Case No.   **10-81323**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Alpha Technologies 5311 South 9th Avenue Countryside, IL 60525 | | - | | | | | | 3,617.35 |
| Account No. | | | | | | | | |
| Altorfer Rents, Inc. P.O. Box 1347 Cedar Rapids, IA 52406-1347 | | - | | | | | | 3,678.57 |
| Account No. | | | | For informational purposes | | | | |
| Ameren Cilco P.O. Box 66826 Saint Louis, MO 63166-6826 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Ameren Cilco #01015 P.O. Box 66826 Saint Louis, MO 63166-6826 | | - | | | | | | 71.77 |
| Account No. | | | | | | | | |
| Ameren Cilco #01024 P.O. Box 66826 Saint Louis, MO 63166-6826 | | - | | | | | | 181.13 |

Sheet no. __2__ of __57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**7,548.82**

B6F (Official Form 6F) (12/07) - Cont.

In re **FasTech Services, Inc., a Nevada corporation** ,        Case No. _____**10-81323**_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Ameren Cilco 51452** **P.O. Box 66826** **Saint Louis, MO 63166-6826** | - | | | | | | | 792.46 |
| Account No. | | | | | | | | |
| **Ameren Cilco 73065** **P.O. Box 66826** **Saint Louis, MO 63166-6826** | - | | | | | | | 111.45 |
| Account No. | | | | | | | | |
| **American Capital Finance 82542** **P.O. Box 790448** **Saint Louis, MO 63179-0448** | - | | | | | | | 1,094.94 |
| Account No. | | | | | | | | |
| **American Capital Finance 83661** **P.O. Box 790448** **Saint Louis, MO 63179-0448** | - | | | | | | | 1,082.54 |
| Account No. | | | | | | | | |
| **American Express** **P.O. Box 360001** **Fort Lauderdale, FL 33336-0001** | - | | | | | | | 12,048.72 |

Sheet no. __3__ of __57__ sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)     15,130.11

B6F (Official Form 6F) (12/07) - Cont.

In re    **FasTech Services, Inc., a Nevada corporation**                                ,    Case No.    **10-81323**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| American Express P.O. Box 650448 Dallas, TX 75265-0448 | - | | | | | | | 658.94 |
| Account No. | | | | | | | | |
| American Express P.O. Box 650448 Dallas, TX 75265-0448 | - | | | | | | | 196.79 |
| Account No. | | | | Credit card purchases | | | | |
| American Express P.O. Box 650448 Dallas, TX 75265-0448 | - | | | | | | | 4,188.46 |
| Account No. | | | | | | | | |
| American Metals Supply Company P.O. Box 13483 Springfield, IL 62791 | - | | | | | | | 274.20 |
| Account No. | | | | | | | | |
| Anderson Electric, Inc. 3501 South 6th Street Highway W Suite 1 Springfield, IL | - | | | | | | | 416.00 |

Sheet no. __4___ of __57__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,734.39

B6F (Official Form 6F) (12/07) - Cont.

In re    **FasTech Services, Inc., a Nevada corporation**                          ,    Case No.    **10-81323**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Associated Bank - VISA** **P.O. Box 2926** **Milwaukee, WI 53201** | - | | | | | | | | 8,229.36 |
| Account No. | | | | | Rent | | | | |
| **Associated Developer's Land Trust** **335 East Eller Drive** **East Peoria, IL 61611** | - | | | | | | | | 10,200.00 |
| Account No. | | | | | Utility services | | | | |
| **AT&T** **P.O. Nox 8100** **Aurora, IL 60507-8100** | - | | | | | | | | 90.52 |
| Account No. | | | | | Utility services | | | | |
| **AT&T** **P.O. Box 8100** **Aurora, IL 60507-8100** | - | | | | | | | | 153.16 |
| Account No. | | | | | | | | | |
| **AT&T** **P.O. Box 8100** **Aurora, IL 60507-8100** | - | | | | | | | | 166.52 |

Sheet no. __5___ of __57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 18,839.56 |

B6F (Official Form 6F) (12/07) - Cont.

In re **FasTech Services, Inc., a Nevada corporation** ,   Case No. ___10-81323___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Utility services | | | | |
| **AT&T**<br>**P.O. Box 8100**<br>**Aurora, IL 60507-8100** | - | | | | | | 388.37 |
| Account No. | | | | | | | |
| **Auto Glass of Illinois**<br>**2811 North Main Street**<br>**East Peoria, IL 61611** | - | | | | | | 2,212.85 |
| Account No. | | | | | | | |
| **Autoglass Express, Inc.**<br>**110 West McClure Avenue**<br>**Peoria, IL 61604** | - | | | | | | 358.50 |
| Account No. | | | | | | | |
| **Autozone**<br>**P.O. Box 791409**<br>**Baltimore, MD 21279-1409** | - | | | | | | 2,878.51 |
| Account No. | | | | | | | |
| **B&B Electric, Inc.**<br>**3000 Reilly Drive**<br>**Springfield, IL 62703** | - | | | | | | 4,066.00 |

Sheet no. _6_ of _57_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,904.23

B6F (Official Form 6F) (12/07) - Cont.

In re  **FasTech Services, Inc., a Nevada corporation**                          ,        Case No.      **10-81323**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Balancing Precison, Inc. 2911 Gill Street Suite 1A Bloomington, IL 61704 | - | | | | | | | 10,765.00 |
| Account No. | | | | | | | | |
| Barnett P.O. Box 404295 Atlanta, GA 30384 | - | | | | | | | 18,788.89 |
| Account No. | | | | | | | | |
| Barr Mechanical Sales, Inc. 28140 Bradley Road Libertyville, IL 60048 | - | | | | | | | 46,700.00 |
| Account No. | | | | | | | | |
| Beacon Medaes P.O. Box 601452 Charlotte, NC 28260-1452 | - | | | | | | | 597.81 |
| Account No. | | | | | | | | |
| Behrmann Company 4173 Hoffmeister Avenue Saint Louis, MO 63125 | - | | | | | | | 8,835.00 |

Sheet no. __7___ of __57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**85,686.70**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **FasTech Services, Inc., a Nevada corporation** ,  Case No. **10-81323**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Tires | | | | |
| Ben Tire Distributors, Ltd. c/o Blatt, Hasenmiller, et al. 125 South Wacker Drive, Suite 400 Chicago, IL 60606-4440 | - | | | | | | 861.76 |
| Account No. | | | Rent | | | | |
| Bill Wiese 9819 West Maple Ridge Road Mapleton, IL 61547 | - | | | | | | 15,000.00 |
| Account No. | | | | | | | |
| Blick Art Materials 6910 Eagle Way Chicago, IL 60678-1069 | - | | | | | | 234.56 |
| Account No. | | | | | | | |
| Bornquist/Sandberg 4541 Paysphere Circle Chicago, IL 60674-4541 | - | | | | | | 32,479.85 |
| Account No. | | | | | | | |
| Bowman & Associates 3802 34th Street Moline, IL 61265 | - | | | | | | 885.00 |

Sheet no. __8__ of __57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

49,461.17

B6F (Official Form 6F) (12/07) - Cont.

In re  **FasTech Services, Inc., a Nevada corporation**                    ,    Case No. __**10-81323**__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Brahler Lube Centers 1557 Wabash Springfield, IL 62704 | | - | | | | | | 159.36 |
| Account No. | | | | | | | | |
| Brauer Supply Company 4260 Forest Park Boulevard Saint Louis, MO 63108 | | - | | | | | | 5,693.01 |
| Account No. | | | | | | | | |
| Brucker Company Dept. 20-1042 P.O. Box 5940 Carol Stream, IL | | - | | | | | | 6,590.32 |
| Account No. | | | | | | | | |
| Business Journal P.O. Box 9798 Springfield, IL 62791-9798 | | - | | | | | | 125.00 |
| Account No. | | | | | | | | |
| Butler Chemical Co., Inc. 1720 South Wright Boulevard Schaumburg, IL 60193 | | - | | | | | | 589.75 |

Sheet no. _**9**___ of _**57**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **13,157.44**

B6F (Official Form 6F) (12/07) - Cont.

In re  **FasTech Services, Inc., a Nevada corporation**                    ,     Case No. ___**10-81323**___
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Butler Chemical Co., Inc. 1720 South Wright Boulevard Schaumburg, IL 60193 | - | | | | | | | 7,400.00 |
| Account No. | | | | | | | | |
| C&H Repair & Supply Co., Inc. P.O. Box 555 Peoria, IL 61651-0555 | - | | | | | | | 926.06 |
| Account No. | | | | | | | | |
| Cady Oil Company 5023 North Galena Road Peoria Heights, IL 61616 | - | | | | | | | 76.10 |
| Account No. | | | | | | | | |
| Capital City Fire Ext. Service 1415 East Knotts Springfield, IL 62703 | - | | | | | | | 44.00 |
| Account No. | | | | | | | | |
| Capital Group P.O. Box 3801 Springfield, IL 62708-3801 | - | | | | | | | 5,915.95 |

Sheet no. __10__ of __57__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **14,362.11**

B6F (Official Form 6F) (12/07) - Cont.

In re **FasTech Services, Inc., a Nevada corporation** , Case No. **10-81323**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Capital One P.O. Box 6492 Carol Stream, IL 60197-6492 | - | | | | | | | 1,152.80 |
| Account No. | | | | | | | | |
| Cardmember Service P.O. Box 15153 Wilmington, DE 19886 | - | | | | | | | 19,863.27 |
| Account No. | | | | | | | | |
| Case Paper Co., Inc. 900 West 45th Street Chicago, IL 60609 | - | | | | | | | 14,853.46 |
| Account No. | | | | | | | | |
| CDS Office Technologies P.O. Box 3566 Springfield, IL 62708-3566 | - | | | | | | | 2,253.08 |
| Account No. | | | | | | | | |
| Centennial, Inc. 3310 West End Avenue Suite 420 Nashville, TN 37203 | - | Rent | | | | | | 1,612.50 |

Sheet no. __11__ of __57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**39,735.11**

B6F (Official Form 6F) (12/07) - Cont.

In re   **FasTech Services, Inc., a Nevada corporation**                              ,   Case No.   **10-81323**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Central Illinois Drug Screening** **1919 West Altorfer Drive** **Peoria, IL 61615** | - | | | | | | | 55.00 |
| Account No. | | | | | | | | |
| **Central Insurance Companies** **P.O. Box 828** **Van Wert, OH 45891-0828** | - | | | | | | | 3,314.16 |
| Account No. | | | | | | | | |
| **Central Mechanical Insulation** **28B Patmos Street** **Saint Peters, MO 63376** | - | | | | | | | 4,912.24 |
| Account No. | | | | | | | | |
| **Central Mechanical Insulation** **560 Turner Boulevard** **Saint Peters, MO 63376** | - | | | | | | | 2,206.00 |
| Account No. | | | | | | | | |
| **Century Link** **P.O. Box 4300** **Carol Stream, IL 60197-4300** | - | | | | | | | 1,318.23 |

Sheet no. __12__ of __57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,805.63

B6F (Official Form 6F) (12/07) - Cont.

In re    **FasTech Services, Inc., a Nevada corporation**                          ,    Case No. ___**10-81323**___
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | | | | | |
| **Certified Testing** **500 Juniper Drive** **Petersburg, IL 62675** | - | | | | | | 23,735.00 |
| Account No. | | | For informational purposes | | | | |
| **Chase Card Services** **P.O. Box 15153** **Wilmington, DE 19886-5153** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Chase Card Services** **P.O. Box 15153** **Wilmington, DE 19886-5153** | - | | | | | | 4,325.01 |
| Account No. | | | | | | | |
| **City of Bloomington-Pace Department** **Attn: Permit Processing** **P.O. Box 3157** **Bloomington, IL** | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| **Clarksville Department of Electricity** **P.O. Box 31449** **Clarksville, TN 37040-9933** | - | | | | | | 3.70 |

Sheet no. __**13**__ of __**57**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **28,113.71**

B6F (Official Form 6F) (12/07) - Cont.

In re  **FasTech Services, Inc., a Nevada corporation**                                          ,    Case No. ___**10-81323**___
                                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Clarksville Department of Electricity** P.O. Box 31449 Clarksville, TN 37040-9933 | - | | | | | | | 214.09 |
| Account No. | | | | | | | | |
| **Clarksville Gas & Water** P.O. Box 31329 Clarksville, TN 37040-0023 | | | | | | | | 159.11 |
| Account No. | | | | | | | | |
| **Clean The Uniform Co. Highland Commerce Bank** P.O. Box 840140 Kansas City, MO 64184-0140 | - | | | | | | | 624.28 |
| Account No. | | | | | | | | |
| **Coady Supply Co., Inc.** 1301 Pluto Avenue P.O. Box 8526 Springfield, IL | - | | | | | | | 215.78 |
| Account No. | | | | | | | | |
| **Cochrane Compressor Company** P.O. Box 1458 Melrose Park, IL 60161-1458 | - | | | | | | | 519.32 |

Sheet no. __**14**__ of __**57**__ sheets attached to Schedule of        Subtotal        | 1,732.58 |
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **FasTech Services, Inc., a Nevada corporation**                    ,     Case No.    **10-81323**
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Columbia Pipe & Supply Co. 23671 Network Place Chicago, IL 60673-1236 | - | | | | | | | 67,851.68 |
| Account No. | | | | | | | | |
| Comcast Cable (Morton) 0113292 P.O. Box 3001 Southeastern, PA 19398-3001 | - | | | | | | | 95.26 |
| Account No. | | | | | | | | |
| Comcast Cable Corp. P.O. Box 3002 Southeastern, PA 19398-3002 | - | | | | | | | 140.12 |
| Account No. | | | | | | | | |
| Comcast Cable Corp. 0167674 P.O. Box 3002 Southeastern, PA 19398-3002 | - | | | | | | | 306.80 |
| Account No. | | | | | | | | |
| Connor Co. P.O. Box 5007 Peoria, IL 61601-5007 | - | | | | | | | 2,363.28 |

Sheet no. __15__ of __57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

70,757.14

B6F (Official Form 6F) (12/07) - Cont.

In re  **FasTech Services, Inc., a Nevada corporation**              ,        Case No.   **10-81323**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>Connor Co.<br>P.O. Box 5007<br>Peoria, IL 61601-5007 | - | | | | | | 123,416.45 |
| Account No. <br><br>Crescent Electric Supply Co.<br>P.O. Box 500<br>East Dubuque, IL 61025-4420 | | | | | | | 29.42 |
| Account No. <br><br>CWLP<br>Attn: Cashier<br>300 South Seventh Street<br>Springfield, IL | - | | | | | | 1,064.17 |
| Account No. <br><br>Davis & Campbell LLC<br>401 Main Street<br>Suite 1600<br>Peoria, IL 61602-1241 | - | | | | | | 552.50 |
| Account No. <br><br>Decatur Blueprint, Inc.<br>230 West Wood<br>Decatur, IL 62523 | - | | | | | | 68.05 |

Sheet no. __16__ of __57__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **125,130.59**

B6F (Official Form 6F) (12/07) - Cont.

In re __FasTech Services, Inc., a Nevada corporation_____,    Case No. ____10-81323_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Dee & Bee Fasteners Dept. 20-7034 P.O. Box 5997 Carol Stream, IL 60197-5997 | - | | | | | | | 4,702.82 |
| Account No. | | | | | | | | |
| Dell Commercial Credit Dept. 50-0029738989 P.O. Box 6890209020 Des Moines, IA 50368-9020 | - | | | | | | | 13,494.83 |
| Account No. | | | | | | | | |
| Design & Construction Resources P.O. Box 2380 Vista, CA 92085-2380 | - | | | | | | | 65.20 |
| Account No. | | | | | | | | |
| Dex 8519 Innovcation Way Chicago, IL 60682-0085 | - | | | | | | | 482.65 |
| Account No. | | | | | | | | |
| Diocesan Publications/208 P.O. Box 2461 Grand Rapids, MI 49504 | - | | | | | | | 998.00 |

Sheet no. __17__ of __57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**19,743.50**

B6F (Official Form 6F) (12/07) - Cont.

In re   **FasTech Services, Inc., a Nevada corporation**                    ,    Case No.   **10-81323**
                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Diocesan Publications/317** <br> **P.O. Box 2461** <br> **Grand Rapids, MI 49504** | - | | | | | | | 498.00 |
| Account No. <br><br> **Dohrn Transfer Company** <br> **Accounts Receivable** <br> **625 3rd Avenue** <br> **Rock Island, IL 61201** | | | | | | | | 1,252.77 |
| Account No. <br><br> **Donna Thompson** <br> **6642 Lost Creek Lane** <br> **Sherman, IL 62684** | - | | | | | | | 300.00 |
| Account No. <br><br> **DP Filters, Inc.** <br> **2706 SW Washington Street** <br> **Peoria, IL 61602** | - | | | | | | | 197.70 |
| Account No. <br><br> **DP Filters, Inc.** <br> **2706 SW Washington Street** <br> **Peoria, IL 61602** | - | | | For informational purposes | | | | 0.00 |

Sheet no. __18__ of __57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                 Subtotal
                                       (Total of this page)      **2,248.47**

B6F (Official Form 6F) (12/07) - Cont.

In re     **FasTech Services, Inc., a Nevada corporation**                              ,     Case No.    **10-81323**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **E-Lynxx** **1051 Sheffler Drive** **Chambersburg, PA 17201** | - | | | | | | | 1,432.28 |
| Account No. | | | | | | | | |
| **Eagle Ridge Paper, Ltd.** **222 South Harbor Boulevard** **Anaheim, CA 92805** | - | | | | | | | 4,947.21 |
| Account No. | | | | | | | | |
| **Edwards Crane Service** **18420 North County Line Road** **Virden, IL 62690** | - | | | | | | | 351.47 |
| Account No. | | | | | | | | |
| **Egzii Electric, Inc.** **700 North MacArthur Boulevard** **Springfield, IL 62702** | - | | | | | | | 639.22 |
| Account No. | | | | | | | | |
| **eLab Quick, LLC** **1919 East Altorfer Drive** **Peoria, IL 61615** | - | | | | | | | 105.00 |

Sheet no. __19__ of __57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **7,475.18**

B6F (Official Form 6F) (12/07) - Cont.

In re    **FasTech Services, Inc., a Nevada corporation**                              ,    Case No. __10-81323__
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For informational purposes | | | | |
| Embroid Me 4700 North University Suite 61 Peoria, IL 61614 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Fastenal - Peoria P.O. Box 978 Winona, MN 55987-0978 | - | | | | | | 2,058.25 |
| Account No. | | | | | | | |
| FCCI Insurance Group P.O. Box 405563 Atlanta, GA 30384-5563 | - | | | | | | 6,893.50 |
| Account No. | | | | | | | |
| Federal Express P.O. Box 840 Harrison, AR 72602-0840 | - | | | | | | 1,003.51 |
| Account No. | | | | | | | |
| FedEx P.O. Box 94515 Palatine, IL 60094-4515 | - | | | | | | 36.66 |

Sheet no. __20__ of __57__ sheets attached to Schedule of                              Subtotal                    9,991.92
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **FasTech Services, Inc., a Nevada corporation** ,    Case No.    **10-81323**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FedEx<br>P.O. Box 94515<br>Palatine, IL 60094-4515 | | - | | | | | 2,920.25 |
| Account No. | | | | | | | |
| Feiereisen, Inc.<br>5203 16th Avenue, SW<br>Cedar Rapids, IA 52404 | | | | | | | 228.50 |
| Account No. | | | | | | | |
| Felmley Dickerson Co.<br>P.O. Box 1550<br>Bloomington, IL 61702-1550 | | - | | | | | 3,800.00 |
| Account No. | | | | | | | |
| Five Star Water<br>106 Harvey Court<br>East Peoria, IL 61611 | | - | | | | | 294.34 |
| Account No. | | | | | | | |
| Foremost Industrial Technologies<br>6518 West Plank Road<br>Peoria, IL 61604 | | - | | | | | 125.00 |

Sheet no. __21__ of __57__ sheets attached to Schedule of        Subtotal
Creditors Holding Unsecured Nonpriority Claims        (Total of this page)        **7,368.09**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **FasTech Services, Inc., a Nevada corporation**           ,    Case No.    **10-81323**

                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Frantz & Company**<br>**603 North 11th Street**<br>**Pekin, IL 61554** | | - | | | | | | **113.32** |
| Account No. | | | | | | | | |
| **Freightquote.com**<br>**1495 Paysphere Circle**<br>**Chicago, IL 60674** | | - | | | | | | **841.79** |
| Account No. | | | | | | | | |
| **GasMedix, LLC**<br>**1415 North Royal Avenue**<br>**Suite 100**<br>**Evansville, IN** | | - | | | | | | **2,616.88** |
| Account No. | | | | | | | | |
| **GE Capital**<br>**P.O. Box 740441**<br>**Atlanta, GA 30374** | | - | | | | | | **487.84** |
| Account No. | | | | | | | | |
| **Getz Fire Equipment**<br>**1615 SW Adams Street**<br>**Peoria, IL 61602-1782** | | - | | | | | | **50.80** |

Sheet no. __22__ of __57__ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims        (Total of this page)    **4,110.63**

B6F (Official Form 6F) (12/07) - Cont.

In re **FasTech Services, Inc., a Nevada corporation** ,                    Case No. __10-81323__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Golf Green Lawn Care P.O. Box 1008 Pekin, IL 61555-1008 | | - | | | | | 105.00 |
| Account No. | | | | | | | |
| Golf Green Lawn Care P.O. Box 1008 Pekin, IL 61555-1008 | | - | | | | | 180.50 |
| Account No. | | | | | | | |
| Grafsolve/Graphic Arts Specialties P.O. Box 1185 Northbrook, IL 60065-1185 | | - | | | | | 2,088.42 |
| Account No. | | | | | | | |
| Grainger Dept. 584-808034813 Palatine, IL 60038-0001 | | - | | | | | 4,334.23 |
| Account No. | | | | | | | |
| Grease Spot P.O. Box 690 Bourbonnais, IL 60914 | | - | | | | | 46.81 |

Sheet no. __23__ of __57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              6,754.96

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **FasTech Services, Inc., a Nevada corporation** , Case No. **10-81323**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Greater Peoria Contractors & Supplies** P.O. Box 3416 Peoria, IL 61612 | - | | | | | | 1,312.50 |
| Account No. | | | | | | | |
| **H&H Construction Construction Services** 201 McCasland Avenue Carlinville, IL 62626 | | | | | | | 1,573.00 |
| Account No. | | | | | | | |
| **H-O-H Water Technology, Inc.** P.O. Box 487 Palatine, IL 60078 | - | | | | | | 785.78 |
| Account No. | | | | | | | |
| **Haenig Electric Co., Inc.** 2951 Stanton Avenue Springfield, IL 62703 | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| **Harbor Freight** P.O. Box 6010 Camarillo, CA 93012 | - | | | | | | 173.28 |

Sheet no. __24__ of __57__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **3,944.56**

B6F (Official Form 6F) (12/07) - Cont.

In re  **FasTech Services, Inc., a Nevada corporation**                                    ,    Case No. ___**10-81323**___
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Harney Electric, Inc.** <br> **1499 West State** <br> **Route 29** <br> **Athens, IL 62613** | - | | | | | | 306.00 |
| Account No. <br><br> **Harrington Plastics, LLC** <br> **10151 Bunsen Way** <br> **Louisville, KY 40299** | - | | **For informational purposes** | | | | 0.00 |
| Account No. <br><br> **Hasselberg, Williams, Grebe, et al.** <br> **124 SW Adams** <br> **Suite 360** <br> **Peoria, IL 61602-1320** | - | | | | | | 9,896.00 |
| Account No. <br><br> **Hawk Agency, Inc.** <br> **7131 North Knoxville Avenue** <br> **Peoria, IL 61614** | - | | | | | | 1,250.00 |
| Account No. <br><br> **HD Supply Waterworks** <br> **P.O. Box 503660** <br> **Saint Louis, MO 63150-3660** | - | | | | | | 224.08 |

Sheet no. __**25**__ of __**57**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     11,676.08

B6F (Official Form 6F) (12/07) - Cont.

In re  **FasTech Services, Inc., a Nevada corporation**                                    ,    Case No.    **10-81323**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Health Alliance**<br>**301 South Vine**<br>**Urbana, IL 61801** | | - | | | | | | 1,822.00 |
| Account No.<br><br>**Henderson Construction**<br>**P.O. Box 144**<br>**Sherman, IL 62684** | | - | | | | | | 92,926.04 |
| Account No.<br><br>**Henry Nelch & Son, Inc.**<br>**P.O. Box 3106**<br>**Springfield, IL 62708-3106** | | - | | | | | | 311.61 |
| Account No.<br><br>**Heritage Packaging, LLC**<br>**1576 1030th East Avenue**<br>**Lincoln, IL 62656-0646** | | - | | | | | | 1,794.02 |
| Account No.<br><br>**Hilti, Inc.**<br>**P.O. Box 120001**<br>**Dept. 0890**<br>**Dallas, TX 75312** | | - | | | | | | 7,616.14 |

Sheet no. __26__ of __57__ sheets attached to Schedule of          Subtotal          104,469.81
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **FasTech Services, Inc., a Nevada corporation** ,  Case No. **10-81323**
                                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Hoerr Construction P.O. Box 10195 1601-D West Luthy Drive Peoria, IL 61612 | - | | | | | | | 112.36 |
| Account No. | | | | | | | | |
| Humana Dental P.O. Box 0884 Carol Stream, IL 60132-0884 | - | | | | | | | 228.93 |
| Account No. | | | | | | | | |
| Hunzeker Service Agency, Inc. 8718 North University Street Peoria, IL 61615 | - | | | | | | | 3,086.00 |
| Account No. | | | | | | | | |
| Hutchens Bindery Co. 3814 North Monroe Avenue Peoria Heights, IL 61616 | - | | | | | | | 1,500.00 |
| Account No. | | | | | | | | |
| Illini Septic Service 1012 Lenhart Road Springfield, IL 62711 | - | | | | | | | 1,475.00 |

Sheet no. __27__ of __57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,402.29

B6F (Official Form 6F) (12/07) - Cont.

In re   **FasTech Services, Inc., a Nevada corporation**                                ,        Case No.    **10-81323**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Illinois Labor Law Poster Service 1337 Wabash Avenue Suite B Springfield, IL** | - | | | | | | 47.25 |
| Account No. | | | | | | | |
| **Illinois Oil Marketing Equipment, Inc. 850 Brenkman Drive Pekin, IL 61554** | - | | | | | | 9.55 |
| Account No. | | | | | | | |
| **Illinois Plumbing & Heating P.O. Box 13200 Springfield, IL 62791-3200** | - | | | | | | 1,109.02 |
| Account No. | | | | | | | |
| **Illinois Valley Towing, Inc. 1313 Chestnut Pekin, IL 61554** | - | | | | | | 270.00 |
| Account No. | | | | | | | |
| **ILMO Products Company P.O. Box 790 Jacksonville, IL 62651-0790** | - | | | | | | 1,297.80 |

Sheet no. __28__ of __57__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,733.62

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **FasTech Services, Inc., a Nevada corporation**                                    ,    Case No.    **10-81323**
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| IMCO Utility Supply Co. P.O. Box 13140 Springfield, IL 62791 | - | | | | | | | 331.88 |
| Account No. | | | | | | | | |
| Ink4Mail.com 415 West Orchard Avenue Ballwin, MO 63011 | - | | | | | | | 253.01 |
| Account No. | | | | | | | | |
| Insight Communications 3517 North Dries Lane Peoria, IL 61604-1210 | - | | | | | | | 76.42 |
| Account No. | | | | | | | | |
| Interstate Batteries P.O. Box 373 Washington, IL 61571-1300 | - | | | | | | | 41.48 |
| Account No. | | | | | | | | |
| IWIRC 736 SW Washington Street Peoria, IL 61602 | - | | | | | | | 2,809.72 |

| Sheet no. __29__ of __57__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 3,512.51 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **FasTech Services, Inc., a Nevada corporation**                                    ,    Case No.    **10-81323**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **J.L. Hubbard - ASS1500** <br> **1090 South Route 51** <br> **P.O. Box 14** <br> **Forsyth, IL 62535-0014** | - | | | | | | 15,106.00 |
| Account No. <br><br> **J.L. Hubbard Bond Acct. POW5000** <br> **P.O. Box 14** <br> **Forsyth, IL 62535-0014** | - | | | | | | 250.00 |
| Account No. <br><br> **James Machinery Co., Inc.** <br> **P.O. Box 4546** <br> **Springfield, IL 62708-4839** | - | | | | | | 956.32 |
| Account No. <br><br> **Jiffy Lube** <br> **2400 South MacArthur** <br> **Springfield, IL 62704** | - | | | | | | 46.55 |
| Account No. <br><br> **Johnson Controls, Inc.** <br> **P.O. Box 905240** <br> **Charlotte, NC 28290-5240** | - | | | | | | 107,722.18 |

Sheet no. __30__ of __57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

124,081.05

B6F (Official Form 6F) (12/07) - Cont.

In re **FasTech Services, Inc., a Nevada corporation** ,  Case No. ___**10-81323**___
_____
                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Joshua P. Friedman & Associates 9903 Santa Monica Boulevard Suite 1108 Beverly Hills, CA 90212 | - | | | | | | | 187.77 |
| Account No. | | | | | | | | |
| Karl Williams 2920 South MacArthur Boulevard Springfield, IL 62704 | - | | | | | | | 2,469.59 |
| Account No. | | | | | | | | |
| Kenyon & Associates Architects, Inc. 735 North Knoxville Avenue Peoria, IL 61602 | - | | | | | | | 25.00 |
| Account No. | | | | | | | | |
| Kerber, Eck & Braeckel 1000 Myers Building 1 West Old State Capitol Plaza Springfield, IL 62701 | - | | | | | | | 743.00 |
| Account No. | | | | | | | | |
| Knapp Concrete 1649 Knapp Drive Congerville, IL 61729 | - | | | | | | | 325.75 |

Sheet no. _**31**_ of _**57**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **3,751.11**

B6F (Official Form 6F) (12/07) - Cont.

In re  **FasTech Services, Inc., a Nevada corporation**                    ,        Case No.    **10-81323**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | For informational purposes | | | | |
| Koch Air LLC P.O. Box 636092 Cincinnati, OH 45263-6092 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Koener Electric, Inc. P.O. Box 4334 6301 SW Washington Bartonville, IL 61607 | - | | | | | | | 2,694.21 |
| Account No. | | | | | | | | |
| Lancer Label P.O. Box 644276 Pittsburgh, PA 15264-4276 | - | | | | | | | 58.70 |
| Account No. | | | | | | | | |
| Langendorf Supply Co., Inc. 4653 Crossroads Industrial Drive Bridgeton, MO | - | | | | | | | 3,246.00 |
| Account No. | | | | | | | | |
| LaserPro 9204 North Industrial Road Peoria, IL 61615 | - | | | | | | | 170.64 |

Sheet no.  **32**  of  **57**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **6,169.55**

B6F (Official Form 6F) (12/07) - Cont.

In re **FasTech Services, Inc., a Nevada corporation**                    ,    Case No. __10-81323__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | For informational purposes | | | | |
| Lennox Industries, Inc.<br>P.O. Box 910549<br>Dallas, TX 75391-0549 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Lowe's<br>P.O. Box 530970<br>Atlanta, GA 30353-0970 | - | | | | | | | 8.84 |
| Account No. | | | | | | | | |
| Lowes<br>P.O. Box 530970<br>Atlanta, GA 30353-0970 | - | | | | | | | 496.43 |
| Account No. | | | | | | | | |
| Lube Master<br>415 East Stanford<br>Springfield, IL 62703 | - | | | | | | | 123.95 |
| Account No. | | | | | | | | |
| M&O Environmental Co.<br>P.O. Box 759<br>Homewood, IL 60430-8759 | - | | | | | | | 8,667.36 |

Sheet no. __33__ of __57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     9,296.58

B6F (Official Form 6F) (12/07) - Cont.

In re **FasTech Services, Inc., a Nevada corporation**                                    ,    Case No. __10-81323__
                                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **M&O Insulation** <br> **1625 West Altorfer Drive** <br> **Peoria, IL 61615** | - | | | | | | 45,918.92 |
| Account No. <br><br> **M&O Insulation Company, Inc.** <br> **P.O. Box 759** <br> **Homewood, IL 60430-8759** | - | | | | | | 152,478.62 |
| Account No. <br><br> **Mark Swank** <br> **2462 Washington Road** <br> **Washington, IL 61571** | - | | | | | | 2,816.21 |
| Account No. <br><br> **Maxwell Systems, Inc.** <br> **1000 First Avenue** <br> **Suite 200** <br> **King of Prussia, PA 19405** | - | | | | | | 85,604.00 |
| Account No. <br><br> **McCullough Disposal, inc.** <br> **905 North Wiedman** <br> **P.O. Box 620** <br> **Metamora, IL 61548** | - | | | | | | 133.32 |

Sheet no. __34__ of __57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            286,951.07

B6F (Official Form 6F) (12/07) - Cont.

In re    **FasTech Services, Inc., a Nevada corporation**                          ,    Case No.    __10-81323__
                                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**McGraw Hill Companies<br>7625 Collection Center Drive<br>Chicago, IL 60693** | - | | | | | | | 2,158.92 |
| Account No.<br><br>**Mechanical Insulation Co., Inc.<br>P.O. Box 423<br>Kewanee, IL 61443-0423** | - | | **For informational purposes** | | | | | 0.00 |
| Account No.<br><br>**Mechanical Supply Co., Inc.<br>919 Horan Drive<br>Fenton, MO 63026** | - | | | | | | | 3,126.76 |
| Account No.<br><br>**Medical Publishing<br>P.O. Box 489<br>Riesel, TX 76682** | - | | | | | | | 595.00 |
| Account No.<br><br>**Medical Technology Associates, Inc.<br>12445 62nd Street North<br>Suite 305<br>Largo, FL** | - | | | | | | | 605.00 |

Sheet no. __35__ of __57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **6,485.68**

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **FasTech Services, Inc., a Nevada corporation** , Case No. **10-81323**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Metals USA** **3000 Shermer Road** **Northbrook, IL 60062-3002** | - | | | | | | 8,164.50 |
| Account No. | | | | | | | |
| **MFC** **c/o Alliance Bank** **P.O. Box 2550** **Saint Paul, MN 55102** | - | | | | | | 1,518.96 |
| Account No. | | | | | | | |
| **Middleton & Associates** **101-A East College Avenue** **Normal, IL 61761** | - | | | | | | 150.00 |
| Account No. | | | | | | | |
| **Midland Paper** **1140 Paysphere Circle** **Chicago, IL 60674** | - | | | | | | 19,846.90 |
| Account No. | | | | | | | |
| **Midwest Aerials & Equipment, Inc.** **1035 Wylie Drive** **Bloomington, IL 61704** | - | | | | | | 1,310.00 |

Sheet no. **36** of **57** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,990.36

B6F (Official Form 6F) (12/07) - Cont.

In re    **FasTech Services, Inc., a Nevada corporation**            ,    Case No.    **10-81323**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Midwest Eye Care, P.C. 101 North Parkway Drive Pekin, IL 61554 | - | | | | | | | 70.00 |
| Account No. | | | | | | | | |
| Midwest Meter, Inc. P.O. Box 318 Edinburg, IL 62531 | - | | | | | | | 5,932.91 |
| Account No. | | | | | | | | |
| Modal Marketing, Inc. 303 North Fourth Street Pekin, IL 61554 | - | | | | | | | 8,865.72 |
| Account No. | | | | | | | | |
| Montefusco HVAC, Inc. 2200 West Altorfer Drive Peoria, IL 61615-1847 | - | | | | | | | 10,488.00 |
| Account No. | | | | | | | | |
| Motion Industries, Inc. P.O. Box 98412 Chicago, IL 60693 | - | | | | | | | 219.34 |

Sheet no. __37__ of __57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **25,575.97**

B6F (Official Form 6F) (12/07) - Cont.

In re    **FasTech Services, Inc., a Nevada corporation**                              ,    Case No.    **10-81323**
                                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Nailon Corp.** <br> **101 Liberty Street** <br> **Peoria, IL 61602-1321** | | - | | | | | 7.37 |
| Account No. <br><br> **Neal Tire-ILW** <br> **221 North Cummings Lane** <br> **Washington, IL 61571** | | - | | | | | 750.22 |
| Account No. <br><br> **Negwer Materials, Inc.** <br> **Dept. 255** <br> **P.O. Box 790044** <br> **Saint Louis, MO 63179** | | - | | | | | 135.02 |
| Account No. <br><br> **Newman Alton Inc. Contractors** <br> **P.O. Box 8435** <br> **Springfield, IL 62791-8435** | | - | | | | | 575.00 |
| Account No. <br><br> **North American Specialty Insurance** <br> **c/o Leo & Weber, P.C.** <br> **One North LaSalle Street** <br> **Suite 3600** <br> **Chicago, IL 60602** | | - | **Issuer of performance and payment bonds** | | | | Unknown |

Sheet no. __38__ of __57__ sheets attached to Schedule of                    Subtotal                      1,467.61
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **FasTech Services, Inc., a Nevada corporation** ,    Case No. ___10-81323___
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Utility services | | | | |
| North Tazewell Public Water District 227 Howard Street East Peoria, IL 61611-1999 | - | | | | | | | 81.28 |
| Account No. | | | | | | | | |
| O'Reilly P.O. Box 1156 Springfield, MO 65801 | - | | | | | | | 98.79 |
| Account No. | | | | | | | | |
| Oberlander Electric 2101 North Main Street East Peoria, IL 61611 | - | | | | | | | 32,872.91 |
| Account No. | | | | | | | | |
| Office of City Treasurer Municipal Center West 300 South 7th Street, Room 104 | - | | | | | | | 5.00 |
| Account No. | | | | | | | | |
| OSF Peoria 100 N.E. Randolph Center for Occupational Health Peoria, IL 61606 | - | | | | | | | 40.00 |

Sheet no. __39__ of __57__ sheets attached to Schedule of                              Subtotal                     33,097.98
Creditors Holding Unsecured Nonpriority Claims                                  (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **FasTech Services, Inc., a Nevada corporation**                    ,    Case No.    **10-81323**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Otto Law Group, PLLC**<br>**601 Union Street**<br>**Suite 4500**<br>**Seattle, WA 98101** | - | | | **Various**<br>**Legal services** | | | | 161,023.44 |
| Account No.<br><br>**Packaging Supplies.com**<br>**16363 Pearl Road**<br>**Cleveland, OH 44136** | - | | | | | | | 1,122.21 |
| Account No.<br><br>**Paetec**<br>**P.O. Box 3243**<br>**Milwaukee, WI 53201-3243** | - | | | | | | | 657.69 |
| Account No.<br><br>**Pennell Forklift Service, Inc.**<br>**P.O. Box 547**<br>**Jacksonville, IL 62651** | - | | | **For informational purposes** | | | | 0.00 |
| Account No.<br><br>**Peoria Bearing Co.**<br>**Automation LLC**<br>**5239 Thatcher Road**<br>**Downers Grove, IL 60515** | - | | | | | | | 128.34 |

Sheet no.  **40**  of  **57**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    162,931.68

B6F (Official Form 6F) (12/07) - Cont.

In re **FasTech Services, Inc., a Nevada corporation**, Case No. **10-81323**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Peoria Lock & Safe, Inc. P.O. Box 5423 Peoria, IL 61601-5423 | | - | | | | | | 119.53 |
| Account No. Pitman Company P.O. Box 402779 Atlanta, GA 30384-2779 | | - | | | | | | 19,025.78 |
| Account No. Praxair Dept. CH 10660 Palatine, IL 60055-0660 | | - | | | | | | 13,569.16 |
| Account No. Premier Insulation LLC 11664 Lilburn Park Road Saint Louis, MO 63146 | | - | | | | | | 4,261.00 |
| Account No. Premier Insulation LLC 11664 Lilburn Park Road Saint Louis, MO 63146 | | - | | | | | | 18,039.63 |

Sheet no. **41** of **57** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **55,015.10**

B6F (Official Form 6F) (12/07) - Cont.

In re    **FasTech Services, Inc., a Nevada corporation**                              ,     Case No.    **10-81323**
                                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Printers' Service<br>P.O. Box 5120<br>Ironbound Station<br>Newark, NJ 07105-5120** | - | | | | | | | 1,472.71 |
| Account No.<br><br>**Progressive Electric, Inc.<br>P.O. Box 9011<br>Springfield, IL 62791** | - | | | | | | | 1,166.00 |
| Account No.<br><br>**Prospect Florist<br>3319 Prospect Road<br>Peoria, IL 61603** | - | | | | | | | 64.95 |
| Account No.<br><br>**Protherm Corporation<br>11108 South Towne Square<br>Saint Louis, MO** | - | | | | | | | 519.00 |
| Account No.<br><br>**Quality Water Services, Inc.<br>500 East War Memorial Drive<br>Peoria, IL 61614-7544** | - | | | | | | | 88.00 |

Sheet no. __42__ of __57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,310.66

B6F (Official Form 6F) (12/07) - Cont.

In re    **FasTech Services, Inc., a Nevada corporation**                    ,    Case No.    **10-81323**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| R&L Carriers, Inc. P.O. Box 713153 Columbus, OH 43271-3153 | - | | | | | | | 902.56 |
| Account No. | | | | | | | | |
| R&S Towing 6730 Oakcrest Road Riverton, IL 62561 | - | | | | | | | 40.00 |
| Account No. | | | | | | | | |
| Regal Business Machines 1140 West Washington Boulevard Chicago, IL 60607 | - | | | | | | | 1,752.71 |
| Account No. | | | | | | | | |
| Reliable Steel Rule Die Company 3401 North Kedzie Avenue Chicago, IL 60618 | - | | | | | | | 127.37 |
| Account No. | | | | | | | | |
| Rental Service Corp. P.O. Box 840514 Dallas, TX 75284-0514 | - | | | | | | | 66.85 |

Sheet no. __43__ of __57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,889.49

B6F (Official Form 6F) (12/07) - Cont.

In re    **FasTech Services, Inc., a Nevada corporation**                          ,     Case No.    **10-81323**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | | | | | |
| **River City Construction P.O. Box 1389 Peoria, IL 61654** | - | | | | | | | | 37,429.07 |
| Account No. | | | | | | | | | |
| **RKDixon 5700 Utica Ridge Road Davenport, IA 52807-2943** | - | | | | | | | | 205.05 |
| Account No. | | | | | | | | | |
| **Rogers Supply Co. 350 North Walnut Street P.O. Box 740 Champaign, IL 61820** | - | | | | | | | | 4,856.24 |
| Account No. | | | | | | | | | |
| **RSC Equipment Rental P.O. Box 840514 Dallas, TX 75284-0514** | - | | | | | | | | 6,940.51 |
| Account No. | | | | | | | | | |
| **Safety-Kleen P.O. Box 650509 Dallas, TX 75265-0509** | - | | | | | | | | 743.17 |

Sheet no. __44__ of __57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **50,174.04**

B6F (Official Form 6F) (12/07) - Cont.

In re   **FasTech Services, Inc., a Nevada corporation**                                    ,        Case No. ____**10-81323**____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Sam's Wholesale Club P.O. Box 530970 Atlanta, GA 30353-0970 | - | | | | | | | 137.38 |
| Account No. | | | | | | | | |
| Schebler P.O. Box 310181 Des Moines, IA 50331-8430 | - | | | | | | | 10,749.24 |
| Account No. | | | | | | | | |
| Schlego Equipment Rental 603 North Amos Avenue Springfield, IL 62702 | - | | | | | | | 350.00 |
| Account No. | | | | | | | | |
| Secretary of State 3701 Winchester Road Springfield, IL 62707-9700 | - | | | | | | | 733.00 |
| Account No. | | | | | | | | |
| Secretary of State Department of Business Services 501 South 2nd Street Springfield, IL 62756 | - | | | | | | | 106.00 |

Sheet no. __45__ of __57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                12,075.62

B6F (Official Form 6F) (12/07) - Cont.

In re __FasTech Services, Inc., a Nevada corporation_____,    Case No. ___10-81323____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Selvaggio Steel, Inc. 1119 West Dorlan Springfield, IL 62702 | - | | | | | | 187.50 |
| Account No. | | | | | | | |
| Sentry Safety Supply, Inc. 1307 NE Adams Street P.O. Box 1607 Peoria, IL 61656-1607 | - | | | | | | 41.59 |
| Account No. | | | | | | | |
| Shaughnessy P.O. Box 790051 Saint Louis, MO 63179-0051 | - | | | | | | 12,204.09 |
| Account No. | | | Credit card purchases | | | | |
| Shell Credit Card Center P.O. Box 183019 Columbus, OH 43218-3019 | - | | | | | | 2,824.53 |
| Account No. | | | | | | | |
| Sonitrol of Peoria P.O. Box 660777 Dallas, TX 75266-0777 | - | | | | | | 450.00 |

Sheet no. __46__ of __57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          15,707.71

B6F (Official Form 6F) (12/07) - Cont.

In re __FasTech Services, Inc., a Nevada corporation__ ,          Case No. __10-81323__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| South Side Control Supply Co. 488 North Milwaukee Avenue Chicago, IL 60654-7923 | - | | | | | | | 582.49 |
| Account No. | | | | Co-borrower on loan to T.A. Brinkoetter & Sons, Inc. | | | | |
| Soy Capital Bank 1501 East Eldorado Decatur, IL 62521 | - | | | | | X | X | 2,495,046.27 |
| Account No. | | | | | | | | |
| Soy City Electric Supply 1050 North Main Street Decatur, IL 62521 | - | | | | | | | 2,925.00 |
| Account No. | | | | | | | | |
| Springer Blue Print Service, Inc. 10640 South Western Avenue Chicago, IL 60643 | - | | | | | | | 25.00 |
| Account No. | | | | | | | | |
| Springfield Battery Company 2645 East Cook Street Springfield, IL 62703 | - | | | | | | | 498.31 |

Sheet no. __47__ of __57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        2,499,077.07

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **FasTech Services, Inc., a Nevada corporation**                    ,   Case No.   __10-81323__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Springfield Blueprint, Inc. 1620 South 5th Street Springfield, IL 62703 | | - | | | | | | 497.32 |
| Account No. | | | | | | | | |
| Springfield Clinic P.O. Box 19260 Springfield, IL 62794-9260 | | | | | | | | 138.00 |
| Account No. | | | | | | | | |
| Sprinkmann's Insulation, Inc. 1028 SW Washington Street Peoria, IL 61602 | | - | | | | | | 59,470.59 |
| Account No. | | | | Utility services | | | | |
| Sprint P.O. Box 219554 Kansas City, MO 64121-9554 | | - | | | | | | 180.24 |
| Account No. | | | | | | | | |
| Sprint 423839816 P.O. Box 4181 Carol Stream, IL 60197-4181 | | - | | | | | | 11,162.41 |

Sheet no. __48__ of __57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **71,448.56**

B6F (Official Form 6F) (12/07) - Cont.

In re   **FasTech Services, Inc., a Nevada corporation**                          ,   Case No. _____**10-81323**_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Standard Heating & Cooling, Inc. 906 SW Adams Street Peoria, IL 61602-1609 | - | | | | | | | 7,508.20 |
| Account No. | | | | | | | | |
| Stanley Convergent Security Solutions Dept CH 10651 Palatine, IL 60055 | - | | | | | | | 57.18 |
| Account No. | | | | | | | | |
| Staples Dept. Det. 2368 P.O. BOC 83689 Chicago, IL 61696-3689 | - | | | | | | | 3,129.25 |
| Account No. | | | | | | | | |
| Staples Dept. 00-01991793 P.O. Box 6721 The Lakes, NV 88901-6721 | - | | | | | | | 605.20 |
| Account No. | | | | | | | | |
| Staples Credit Plan P.O. Box 9020 Des Moines, IA 50368-9020 | - | | | | | | | 227.32 |

Sheet no. __**49**__ of __**57**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        11,527.15

B6F (Official Form 6F) (12/07) - Cont.

In re **FasTech Services, Inc., a Nevada corporation** ,    Case No. ___**10-81323**___
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **State Journal Register** <br> **One Copley Plaza** <br> **Springfield, IL 62794-9486** | | - | | | | | | 176.80 |
| Account No. <br><br> **Sunbelt Rentals** <br> **P.O. Box 375** <br> **Decatur, IL 62525** | | - | | | | | | 244.25 |
| Account No. <br><br> **Sunbelt Rentals, Inc.** <br> **P.O. Box 375** <br> **Decatur, IL 62525** | | - | | | | | | 4,175.70 |
| Account No. <br><br> **Superior Printing Ink Co., Inc.** <br> **100 North Street** <br> **Teterboro, NJ 07608** | | - | | | | | | 1,353.30 |
| Account No. <br><br> **T.F. Ehrhart Co.** <br> **600 York Street** <br> **Quincy, IL 62301** | | - | | **For informational purposes** | | | | 0.00 |

Sheet no. __**50**__ of __**57**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **5,950.05**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re __FasTech Services, Inc., a Nevada corporation__ ,      Case No. ___10-81323___
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tazewell Towing 825 Brenkman Drive Pekin, IL 61554 | | - | | | | | | 725.00 |
| Account No. | | | | | | | | |
| Technical Solutions & Services, Inc. 110 East Queenwood Road Suite C Morton, IL 61550 | | - | | | | | | 23,385.20 |
| Account No. | | | | | | | | |
| Terry Lee 2372 Washington Road Washington, IL 61571 | | - | | | | | | 60.00 |
| Account No. | | | | | | | | |
| The Oldham Group P.O. Box 5015 Springfield, IL 62705-5015 | | - | | | | | | 19,895.68 |
| Account No. | | | | Rent | | | | |
| Thomas Power 2224 Laurel Street Springfield, IL 62704 | | - | | | | | | 4,700.00 |
| Sheet no. __51__ of __57__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 48,765.88 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **FasTech Services, Inc., a Nevada corporation**                                                    ,    Case No.    **10-81323**
                                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Three States Supply Company** 4001 Lake Front Court Earth City, MO 63045 | | - | | | | | | 9,029.91 |
| Account No. **Trane** P.O. Box 98167 Chicago, IL 60693 | | - | | | | | | 1,911.23 |
| Account No. **Turbochef Technologies, Inc.** 4240 International Parkway Suite 105 Carrollton, TX 75007 | | - | | | | | | 504.32 |
| Account No. **Tuxhorn Towning, Inc.** 1158 North 6th Street Springfield, IL 62702 | | - | | | | | | 840.00 |
| Account No. **Uftring Chevrolet** 1860 Washington Road Washington, IL 61571 | | - | | | | | | 477.20 |

Sheet no. __52__ of __57__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **12,762.66**

B6F (Official Form 6F) (12/07) - Cont.

In re  **FasTech Services, Inc., a Nevada corporation**                        ,    Case No.    **10-81323**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Union Roofing** <br> **410 North Division Street** <br> **P.O. Box 197** <br> **Chenoa, IL 61726** | - | | | | | | | 760.00 |
| Account No. <br><br> **Unishippers** <br> **717 South Grand Avenue W.** <br> **Springfield, IL 62704** | | | | | | | | 4,891.03 |
| Account No. <br><br> **Unisource** <br> **Unisource-Morton** <br> **7472 Collection Center Drive** <br> **Chicago, IL 60693** | - | | | | | | | 21,260.92 |
| Account No. <br><br> **United Air Specialists, Inc.** <br> **4440 Creek Road** <br> **Cincinnati, OH 45242** | - | | | For informational purposes | | | | 0.00 |
| Account No. <br><br> **United Fire & Casualty Company** <br> **c/o Leo & Weber, P.C.** <br> **One North LaSalle Street** <br> **Suite 3600** <br> **Chicago, IL 60602** | - | | | Issuer of performance and payment bonds | | | | Unknown |

Sheet no. __**53**__ of __**57**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,911.95

B6F (Official Form 6F) (12/07) - Cont.

In re    **FasTech Services, Inc., a Nevada corporation**                               ,      Case No. ___**10-81323**___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **United Healthcare P.O. Box 88832 Chicago, IL 60695-1832** | | - | | | | | 7,374.41 |
| Account No. | | | | | | | |
| **UPS Lockbox 577 Carol Stream, IL 60132-0577** | | - | | | | | 105.35 |
| Account No. | | | Utility services | | | | |
| **Verizon Wireless P.O. Box 25506 Lehigh Valley, PA 18002-5505** | | - | | | | | 186.04 |
| Account No. | | | Utility services | | | | |
| **Verizon Wireless P.O. Box 660108 Dallas, TX 75266-0108** | | - | | | | | 573.25 |
| Account No. | | | | | | | |
| **Village ACE Hardware 510 Woodland Knolls Road Metamora, IL 61548** | | - | | | | | 95.51 |

Sheet no. __**54**__ of __**57**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **8,334.56**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **FasTech Services, Inc., a Nevada corporation**                    ,        Case No.    **10-81323**
                                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Voyager Fleet Systems, Inc.** **P.O. Box 790049** **Houston, TX 77279-0049** | - | | | | | | 5,304.69 |
| Account No. | | | | | | | |
| **Waste Management** **P.O. Box 4648** **Carol Stream, IL 60197-4648** | | | | | | | 133.07 |
| Account No. | | | | | | | |
| **West Bend Mutual** **Bin 432** **Milwaukee, WI 53288-0432** | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| **Western States** **Box 88984** **Milwaukee, WI 53288-0984** | - | | | | | | 8.80 |
| Account No. | | | | | | | |
| **Wiese Planning & Engineering** **P.O. Box 60106** **Saint Louis, MO 63160** | - | | | | | | 166.43 |

Sheet no. __55__ of __57__ sheets attached to Schedule of                                Subtotal                5,712.99
Creditors Holding Unsecured Nonpriority Claims                                      (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __FasTech Services, Inc., a Nevada corporation__ ,     Case No. ___10-81323___
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Worth Cutting, Inc. 19651 East Chelsea Way Bloomington, IL 61704 | - | | | | | | | 2,988.00 |
| Account No. | | | | | | | | |
| XCell Mechanical Systems, Inc. P.O. Box 800 30068 Illinois Route 9 Mackinaw, IL 61755 | - | | | | | | | 3,291.07 |
| Account No. | | | | | | | | |
| Yellow Pages P.O. Box 15132 Wilmington, DE 19850-5132 | - | | | | | | | 886.00 |
| Account No. | | | | | | | | |
| Yellow Pages United P.O. Box 50038 Jacksonville Beach, FL 32240-0038 | - | | | | | | | 198.00 |
| Account No. | | | | | | | | |
| York International Corporation P.O. Box 905578 Charlotte, NC 28290-5578 | - | | | | | | | 5,227.38 |

Sheet no. __56__ of __57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,590.45

B6F (Official Form 6F) (12/07) - Cont.

In re  **FasTech Services, Inc., a Nevada corporation**                    ,    Case No.    **10-81323**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **York International Corporation** **P.O. Box 905578** **Charlotte, NC 28290-5578** | - | | | | | | 185.22 |
| Account No. | | | | | | | |
| **Young's Security Systems, Inc.** **440 North First Street** **Springfield, IL 62702** | - | | | | | | 158.34 |
| Account No. | | | | | | | |
| **YRC** **P.O. Box 93151** **Chicago, IL 60673-3151** | - | | | | | | 695.18 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __57__ of __57__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,038.74**

Total
(Report on Summary of Schedules)    **4,223,541.48**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re    **FasTech Services, Inc., a Nevada corporation** _____,    Case No. ___10-81323_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Art & Print, Inc.**<br>**Bill Wiese**<br>**9819 West Maple Ridge Road**<br>**Mapleton, IL 61547** | **Commercial Lease Agreement with option to purchase relating to premises located at 2485 Washington Road, Washington, IL 61571; Swank Enterprises, Inc. is named tenant** |
| **Associated Developers Land Trust**<br>**335 East Eller Drive**<br>**East Peoria, IL 61611** | **Commercial Lease Agreement relating to premises located at 5601 North Main Street, East Peoria, IL 61611; Associated Mechanical, Inc. is named tenant** |
| **c/o George D. Clay II** | **Retainer Agreement; Alternatech, Inc. is the named service provider** |
| **Cape Cod Village LLC**<br>**2010 West Jackson Street**<br>**Morton, IL 61550** | **Lease for apartment located at 1301 West Jefferson Street, #37C, Morton, IL 61550; Associated Mechanical, Inc. is named tenant** |
| **Centennial, Inc.**<br>**3310 West End Avenue**<br>**Suite 420**<br>**Nashville, TN 37203** | **Commercial lease agreement for premises located in Commerce Center Development, Clarksville, TN; Environmental Systems Distribution and Design, LLC is named tenant** |
| **First Federal Savings Bank**<br>**1430 Madison Street**<br>**Clarksville, TN 37040** | **Merchant Capture Electronic Check Processing Agreement; Swank Enterprises, Inc. is the named customer** |
| **Illinois State University**<br>**Purchasing Department**<br>**Campus Box 1220**<br>**Normal, IL 61790-1220** | **Purchase Order; Associated Mechanical, Inc. is the named contractor** |
| **Mechanical Incorporated**<br>**P.O. Box 690**<br>**Freeport, IL 61032** | **Subcontract Agreement; Associated Mechanical, Inc. is the named subcontractor** |
| **Morton Unit School District #709**<br>**1050 South 4th Street**<br>**Morton, IL 61550** | **Contgract #1251; Associated Mechanical, Inc. is the named contractor** |
| **Morton Unit School District #709**<br>**1050 South 4th Street**<br>**Morton, IL 61550** | **Contract #2131; Associated Mechanical, Inc. is the named contractor** |
| **Peoria Metro Construction, Inc.**<br>**1925 Darst**<br>**P.O. Box 5187**<br>**Peoria, IL 61601** | **Purchase Order 09076LUTH-10; Associated Mechanical, Inc. is the named contractor** |

1

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **FasTech Services, Inc., a Nevada corporation**           ,   Case No.    **10-81323**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Peoria Metro Construction, Inc.**<br>**1925 Darst**<br>**P.O. Box 5187**<br>**Peoria, IL 61601** | **Purchase Order 09074ISUM-07; Associated Mechanical, Inc. is the named contractor** |
| **Riverside Tool & Die Co.** | **Retainer Agreement; Alternatech, Inc. is the named service provider** |
| **Sanders Tools & Supplies** | **Retainer Agreement; Alternatech, Inc. is the named service provider** |
| **Thomas J. Power**<br>**2224 West Laurel Street**<br>**Springfield, IL 62704** | **Commercial lease agreement relating to premises located at 3117 South Douglas Avenue, Springfield, IL; R.J. Power Plumbing and Heating Company is named tenant** |
| **Vanguard Contractors, Inc.**<br>**P.O. Box 995**<br>**15 South Capitol Street**<br>**Pekin, IL 61554** | **Purchase Order; Associated Mechanical, Inc. is the named subcontractor** |

Sheet  **1**  of  **1**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re **FasTech Services, Inc., a Nevada corporation**                    , Case No. __**10-81323**__
                                   Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
____ continuation sheets attached to Schedule of Codebtors